**John Thomas ENTLER,
Plaintiff–Appellant,**

v.

**Joenne McGERR, Program Manager; Belinda D. Stewart, Corrections Program Administrator, Defendants–Appellees.**

No. 13–36116.

United States Court of Appeals,
Ninth Circuit.

Submitted Aug. 25, 2015.*

Filed Sept. 4, 2015.

John Thomas Entler, Walla Walla, WA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3. ·

* The panel unanimously concludes this case is suitable for decision

Before: McKEOWN, CLIFTON, and HURWITZ, Circuit Judges.

## MEMORANDUM **

Washington state prisoner John Thomas Entler appeals pro se from the district court's judgment dismissing for failure to pay the required filing fee for his 42 U.S.C. § 1983 action alleging violations of the First Amendment and the without oral argument. *See* Fed. R.App. P. 34(a)(2). Religious Land Use and Institutionalized Persons Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's interpretation and application of 28 U.S.C. § 1915(g), *Andrews v. Cervantes,* 493 F.3d 1047, 1052 (9th Cir. 2007), and for an abuse of discretion its denial of leave to proceed in formal pauperis, *O'Loughlin v. Doe,* 920 F.2d 614, 616 (9th Cir.1990). We affirm.

The district court did not abuse its discretion by denying Entler's request to proceed in forma pauperis because at least three of Entler's prior § 1983 actions were dismissed as frivolous or for failure to state a claim, and Entler did not plausibly allege that he was "under imminent danger of serious physical injury" at the time he lodged the complaint. 28 U.S.C. § 1915(g); *see also Andrews,* 493 F.3d at 1055 (an exception to the three-strikes rules exists only where "the complaint makes a plausible allegation that the prisoner faced 'imminent danger of serious physical injury' at the time of filing").

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

Entler's reliance on the *Noerr–Pennington* doctrine is misplaced.

We do not consider allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

**AFFIRMED.**

Before: McKEOWN, CLIFTON, and HURWITZ, Circuit Judges.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.